IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
ALEXANDRIA DIVISION

| | |
|---|---|
| NETSCAPE COMMUNICATIONS CORP., <br><br> Plaintiff, <br><br> v. <br><br> VALUECLICK, INC., MEDIAPLEX, INC., FASTCLICK, INC., COMMISSION JUNCTION, INC., MEZIMEDIA, INC., and WEB CLIENTS, L.L.C., <br><br> Defendants. | Case No. 1:09-cv-225-TSE-TRJ |

## DEFENDANTS' CORRECTED EXHIBIT LIST

Defendants ValueClick, Inc., MediaPlex, Inc., FastClick, Inc., Commission Junction, Inc., MeziMedia, Inc. and Web Clients L.L.C. hereby present the following list of exhibits which may be used at trial in this matter. Defendants reserve the right to use exhibits on Plaintiff's Exhibit list, as well as exhibits necessary for impeachment and rebuttal purposes. Finally, defendants reserve the right to withdraw exhibits prior to trial.

Dated: April 19, 2010          Respectfully submitted,

/s/ Amy S. Owen
Amy S. Owen (VSB # 27692)
aowen@cochranowen.com
Sheila M. Costin (VSB # 31452)
scostin@cochranowen.com
COCHRAN & OWEN LLC
8000 Towers Crescent Drive, Suite 160
Vienna, VA 22182
Phone: (703) 847-4480
Fax: (703) 847-4499

Raymond P. Niro
Raymond P. Niro, Jr.
Robert A. Conley
Brian E. Haan
NIRO, HALLER & NIRO
181 West Madison, Suite 4600
Chicago, IL 60602
Phone: (312) 236-0733
Fax: (312) 236-3137

Attorneys for Defendants

**CERTIFICATE OF SERVICE**

The undersigned hereby certifies that on April 19, 2010, the foregoing DEFENDANTS'

EXHIBIT LIST was filed with the Clerk of Court using the CM/ECF system, which will then

send a notification of such filing (NEF) to the following:

**Counsel for Netscape Communications
Corp.**

| | |
|---|---|
| Robert L. Burns | Gerald F. Ivey |
| Umar Arshad | C. Gregory Gramenopoulos |
| Nicholas J. Nugent | John M. Williamson |
| FINNEGAN, HENDERSON, FARABOW, | Philip A. Riley |
| GARRETT & DUNNER, LLP | C. Brandon Rash |
| Two Freedom Square | FINNEGAN, HENDERSON, FARABOW, |
| 11955 Freedom Dr. | GARRETT & DUNNER, LLP |
| Reston, VA 20190 | 901 New York Ave., NW |
| Phone: (571) 203-2700 | Washington, DC 20001 |
| Fax: (202) 408-4400 | Phone: (202) 408-4000 |
| | Fax: (202) 408-4400 |

/s/ Amy S. Owen
Amy S. Owen (VSB # 27692)
    aowen@cochranowen.com
Sheila M. Costin (VSB # 31452)
    scostin@cochranowen.com
COCHRAN & OWEN LLC
8000 Towers Crescent Drive
Suite 160
Vienna, VA 22182
Phone: (703) 847-4480
Fax: (703) 847-4499

Raymond P. Niro
Raymond P. Niro, Jr.
Robert A. Conley
Brian E. Haan
NIRO, HALLER & NIRO
181 West Madison, Suite 4600
Chicago, IL 60602
Phone: (312) 236-0733
Fax:  (312) 236-3137

Attorneys for Defendants

Netscape v. ValueClick

**Defendants' Trial Exhibit List**

(1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| 1 | | 6/11/1997 | Article "Netscape Open Standards Guarantee" | Mem Costin SJ Ex. 72; Def Opp SJ Ex. 4 | Sha-09; Stiroh-07 |
| 2 | AOL 000648-692 | 6/18/2008 | Platform Document Behavorial Targeting Overview | | Bosco-09 |
| 3 | AOL 002756-3699; AOL 5320-28 | 4/30/2009 | Document "Pixel Overview" (piggybacking agreements) | | Bosco-07; Edelman-17 |
| 4 | AOL 003098-139 | | Slide document entitled "Web Network" authored by Jamie Fellows & Eliza Neves of Advertising.com | | Edelman-16 |
| 5 | AOL 003432 | 7/8/2009 | Sales Research Measurement Solutions/Spend and Impression Level Minimum Guidelines | | Bosco-10 |
| 6 | AOL 005295-315 | | Document "buy.at Affiliate Network The Next Generation of Affiliate Marketing" | | Bosco-12; Edelman-18 |
| 7 | AOL 005326-28 | | Objection Handling Pixels | | Bosco-08 |
| 8 | AOL 009333-34 | | AOL document -Cookie based Web tracking Overview | | Bosco-06 |
| 9 | AOL 009883-92 | 9/6/2007 | AOL document- Cookie tracking basics | | Bosco-05 |
| 10 | AOL 009895-97 | | Financial performance on Revenue for the AOL advertising company | | Bosco-15 |
| 11 | AOL 013303-318 | 2/9/2009 | Platform Document "Competitive Overview" | | Bosco-13 |
| 12 | AOL 067221 | | Email to Aoki from IETF re: draft-levin-simple-interdomain-regs-03 submission | Mem Costin SJ Ex. 62 | |
| 13 | Blakely 00000270-72 | | Facsimile from A. Wilcox to Netscape Communications Corp. dated 8/23/95 | | Colcolough 7/3/09-05 |
| 14 | CJ 0000001-8 | | CJ Access Agreements | Mem Costin SJ Ex. 36 | |
| 15 | CJ-JD 0227-266 | 1/30/2004 | Marketing Program Agreement between AOL and ValuClick | | Colcolough 9/2/09-08 |
| 16 | DMK 0002812-14 | 4/7/1997 | email re Coalition letter to IETF on Cookies | | |
| 17 | DMK 0004868-4883 | | IETF - Hypertext Transfer Protocol (HTTP) Working Group | | |
| 18 | GPG 00000001-3 | 7/22/1996 | Article, InfoWorld, *"Can mixing 'cookies' with online marketing be a recipe for heartburn?"*, Ed Foster | | |
| 19 | GPG 00000004-6 | 9/23/1996 | Article, Government Computer News, *"The Netscape Biscuit Company serves up a snack that knows you"*, Shawn P. McCarthy | | |

Netscape v. ValueClick

**Defendants' Trial Exhibit List**

(1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| 20 | GPG 00000007 | 8/5/1996 | Article: LAN Times, *"Microsoft readies broswer update"*, R. Scott Raynovich | | |
| 21 | GPG 00000008--9 | 8/19/1996 | Article: PC Week, "*Putting the Lid on Pandora's cookie jar"*, Mark L. Van Name | | |
| 22 | GPG 00000022-23 | 5/1/1996 | Article, Net Guide, *"The Trouble With Cookies"* | | |
| 23 | GPG 00006188-6189 | 7/25/1995 | "Cookies" (client-side persistent information) and their use | | |
| 24 | GPG 00008981 | 7/10/2007 | Alex Franco e-mail to L. Montulli and M. Glenn re: Netscape IP | | Glenn 9/2/09-32 |
| 25 | GPG 00063816383 | 1/9.1998 | Cookies and Privacy FAQ | | |
| 26 | Klensin 0000105 | | RFC 959, File Transfer Protocol, October 1995 | | |
| 27 | MONTULLI 00000001 – 7 | | "Persistent Client State HTTP Cookies" | | Montulli 6/30/09-02 |
| 28 | MONTULLI 00000006-7 | 12/19/1995 | Email from D. Kristol to L. Montulli re: conference call today (with handwritten notes) | | |
| 29 | MP 0000001-6 | | Advanced Ad Serving Agreement Amendments | Mem Costin SJ Ex. 37 | |
| 30 | NET 00000051-00000092 | 12/31/1997 | Netscape 10-K, dated December 31, 1997 | | Day-7; Giannandrea-07 |
| 31 | NET 00000147-52 | 1/22/1998 | SEC 8-K form for Netscape | | Prouty-4 |
| 32 | NET 00000504 | | Netscape Software Information | Mem Costin SJ Ex. 71 | |
| 33 | NET 00009034-83 | 1995 | First Annual Report of Netscape Communications Corp. | | PX Graham-07 |
| 34 | NET 00009035 | | Netscape's Service Statement | Mem Costin SJ Ex. 73 | |
| 35 | NET 00009051-9052 | | "Open Standards" | | |
| 36 | NET 00009051-9052 | | Article, Open Standards - Smoothing the Waters | | |
| 37 | NET 00009084 -9158 | 8/8/1995 | Netscape Prospectus, 5,000,000 Common Stock Shares | | Sha-02 |

Netscape v. ValueClick

**Defendants' Trial Exhibit List**

(1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|-----|-------------|----------|----------------------|------------------|---------------|
| 38 | NET 00009271 - 9313 | 11/11/1996 | Netscape Prospectus, 5,600,000Shares | | Sha-03 |
| 39 | NET 00009679 | | Overview of Netscape | Mem Costin SJ Ex. 70 | |
| 40 | NET 00009764-9771 | | Article: "Questions And Answers About Netscape And Open Standards" 3/4/1995 | Mem Costin SJ Ex. 64 | |
| 41 | NET 00009764-9771 | 3/4/1995 | Questions And Answers About Netscape And Open Standards (Version 1.1) | | |
| 42 | NET 00009795-9811 | 6/12/1996 | Testimony of Jim Barksdale | | |
| 43 | NET 00013247-50 | 9/12/1994 | Dialog Newswire document "Mosaic Communications unveils Network Navigation ad Serve Software for the Internet" | | Colcolough 7/3/09-16; Mael-04; Sha-08 |
| 44 | NET 00013253 | | Product and Technology Press Release Timeline for Netscape (1999) | Mem Costin SJ Ex. 56 | |
| 45 | NET 00013285-86 | 10/25/1994 | Netscape Communications Becomes Founding Member of W3 Consortium for Internet | | Colcolough 7/3/09-13 |
| 46 | NET 00013291-92 | 11/21/1994 | Press Release "MCI Selects Netscape Communications' Secure Software for New Internet MCI Service" | Mem Costin SJ Ex. 77 | Andreessen-05; Colcolough 7/3/09-06; Mael-07 |
| 47 | NET 00015189-192 | 9/12/1994 | Mosiac Communications Release dated September 12, 1994 | | Day-4; Giannandrea-12 |
| 48 | NET 00015193-94 | 9/12/1994 | Sun Microsystems, Mosaic Communications to Collaborate on Internet Technologies | | Colcolough 7/3/09-10 |
| 49 | NET 00015218-308 | 11/1/1994 | Netscape Communications Corporation Company Backgrounder | | Clark-06 |
| 50 | NET 00015221 | | Article: "Open Software for the Internet" | Mem Costin SJ Ex. 74 | |
| 51 | NET 00015223-24 | 1994 | Netscape re About Internet Security | | |

4/19/2010

Netscape v. ValueClick

**Defendants' Trial Exhibit List**

(1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| 52 | NET 00015246-7; | | News Release: "Online Newspaper to Develop Internet Products with Mosaic Communications Software" | Mem Costin SJ Ex. 17 | Andreessen-17; Colcolough 7/3/09-09; Glenn 6/19/09-28 |
| 53 | NET 00015417-18 | 11/4/1994 | Letter dated 11/4/94 to Random House from Mosaic Communications Corp. | | Colcolough 7/3/09-14 |
| 54 | NET 00026322 | 9/18/1995 | Press Release - Netscape Unveils Software Suite For Live Online Applications | | |
| 55 | NET 00026329-26330 | | Company & Products - Netscape Development Partners (info pages) | | |
| 56 | NET 00027794-27845 | 12/22/1997 | Free Client Business Plan | | |
| 57 | NET 00029580-9586 | 6/23/1997 | Organizational Structure Charts by ACTRA Business Solutions | | Sha-04 |
| 58 | NET 00033512-579 | 8/17/1994 | Mosaic Communications Corporation Business Plan/ Copy No. 11 | | Clark-05 |
| 59 | NET 00034096-218 | 2/15/1995 | Executed Software License Agreement between Netscape & MCI | Mem Costin SJ Ex. 13 | Clark-12; Mael-03; Nusbaum-09 |
| 60 | NET 00034199-34218 | | Settlement Agreement between Board of Trustees of University of Illinois and Netscape 12/21/1994 | Mem Costin SJ Ex. 14 | |
| 61 | NET 00034829-01 | | Three pages from the book- Architects of the Web authored by Robert Reid | | Mael-06 |
| 62 | NET 00034829-34939 | | "Architects of the Web," Robert H. Reid | | Andreessen-02; Clark-11 |
| 63 | NET 00035590-604 | 1/1/2002 | License Agreement between AOL and International Business Machines Corp. | | Colcolough 7/3/09-04 |
| 64 | NET 00035605-35646 | 6/11/2007 | Patent Cross License- License Agreement between International Business Machines Corp and AOL Time Warner Inc. | | |
| 65 | NET 00035647-35652 | 12/30/2004 | Patent License Extension, Patent Covenant Extension, Agreement Amendment & Settlement Agreement Between AOL & NCR | | |

Netscape v. ValueClick

**Defendants' Trial Exhibit List**

(1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| 66 | NET 00035653-89 | 6/29/2001 | Settlement Agreement between AOL and NCR | | Colcolough 7/3/09-03 |
| 67 | NET 00036120 | | Internet Site w/ Netscape Info | Mem Costin SJ Ex. 53 | |
| 68 | NET 00036288 | | Article: "Netscape Makes Draft of Free Source Code License Available for Review: Developers, Internet Advocates Encouraged to Provide Input to Netscape Public License" 3/4/1998 | Mem Costin SJ Ex. 55 | |
| 69 | NET 00036526-36529 | 12/10/1995 | Email from L. Montulli to K. Holtman re: maknig progress on State-Info | | |
| 70 | NET 00036542 | 12/18/1995 | Email from D. Kristol to M. Hedlund | | |
| 71 | NET 00036553-36555 | 12/19/1995 | Email from Koen to D. Kristol re: State-Info and Cookies | | |
| 72 | NET 00036555-36560 | 12/19/1995 | Email reom M. Hedlund to D. Kristol re: sate management group (12/19/95 DRAFT minutes) | | |
| 73 | NET 00036612-36613 | 1/4/1996 | Email from M. Hedlund to State re: Apologies | | |
| 74 | NET 00036615-36616 | 1/4/1996 | Email from D. Kristol to S. Powers re: HTTP state management subgroup | | |
| 75 | NET 00036626-6630 | 1/10/1996 | Email from M. Hedlund to State re: DRAFT minutes, 12/27/95 | | |
| 76 | NET 00036633-36636 | 1/11/1996 | Email from D. Kristol to K. Hare re: can you resend. . . | | |
| 77 | NET 00036655 | 1/19/1996 | Email from J. Griffin to D. Kristol re: HTTP state management subgroup | | |
| 78 | NET 00036691 | 1/30/1996 | Email from D. Kristol to L. Masinter re: state management status | | |
| 79 | NET 00036699 - 36703 | 2/12/1996 | Email from Dave Kristol to Montulli re state management: still waiting . . . | | |
| 80 | NET 00036700-36702 | 1/14/1996 | Email from M. Hedlund to State re: Internet Users Say they would Rather Not Share the Cookies/ WSJ | | |
| 81 | NET 00036722-36723 | 2/17/1996 | Email from R. Khare to FoRK re: Netscape aims to employ Cookies without abridging privacy rights | | |
| 82 | NET 00038913-38970 | | Letter from Clark to Montulli and Enclosures Re: Employment Terms | Def Opp SJ Ex. 31 | |
| 83 | NET 00038975 | 2/4/2000 | Email from L. Montulli to B. Behlendorf re: cookies patent | | |

Netscape v. ValueClick

**Defendants' Trial Exhibit List**

(1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| 84 | NET 00038978 | 4/9/2001 | Email from L. Montulli to D. Kristol re which release first had cookies? | Def Opp SJ Ex. 12 | Colcolough 7/3/09-15; Giannandrea-17; Montulli 6/30/09-08; Nusbaum-11 |
| 85 | NET 00038978 | | Email dated April 9, 2001 from Montulli to Dave Kristol regarding Which Release First has Cookies | | Giannandrea-17 |
| 86 | NET 00038980-38982 | 5/4/2004 | Press Release: "Netscape Teams with Commission Junction for Performance-Based Online Marketing Effort in Support of the Netscape® Internet Service" | Mem Costin SJ Ex. 40 | |
| 87 | NET 00075164-188 | 12/21/1994 | Settlement Agreement with University of Illinois | | Clark-07 |
| 88 | NET 00110381-110388 | 2/16/1996 | Proposed HTTP State Management Mechanism | | |
| 89 | NET 00110389-110391 | | Cookie I-D Drafts, Comlete list of document versions and I-D's | | |
| 90 | NET 00110394-110380 | | Persistent Client State HTTP Cookies - Preliminary Specifications - Use with caution | | |
| 91 | NET 00116243 and NET 00116405 | | Excerpts:  Netscape Time,by Jim Clark | | Andreessen-16; Glenn 6/19/09-29 |
| 92 | NET 00116243-116250, 116351-116365, 116392-116404 | | Pages from Netscape Time: The Making of the Billion-Dollar Start-Up That Took on Microsoft by Jim Clark | Mem Costin SJ Ex. 9 | Sha-07 |
| 93 | NET 00116243-521 | | Book: Netscape Time authored by Jim Clark | | Clark-09; Nusbaum-07; Sha-06 |
| 94 | NET 00116539-116541 | | PTO Declaration of Montulli Serial No. 08/918,977 | Mem Costin SJ Ex. 22 | |
| 95 | NET 00116542-3 | | PTO Declaration of Giannandrea Serial No. 08/918,977 | Mem Costin SJ Ex. 23 | |
| 96 | NET 00118345 | | Top Competitors: Firefox | Mem Costin SJ Ex. 54 | |

**Defendants' Trial Exhibit List**

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| 97 | NET 00121704-121705 | 5/5/2004 | Press Release: "Netscape Teams with Commission Junction for Performance-Based Online Marketing Effort in Support of the Netscape® Internet Service" | Mem Costin SJ Ex. 39 | |
| 98 | NET 0012190-121430 | 3/11/1996 | Netscape and AOL Promotion, License, Distribution, Development and Joint Marketing Agreement | | |
| 99 | NET 00135017 – 5019 | 8/9/1994 | Nondisclosure Agreement between MCI and Mosaic Communications Company | Mem Costin SJ Ex. 7 | Mael; Sha-05 |
| 100 | | | *intentionally left blank* | | |
| 101 | | | printouts from www.ietf.org: Proceedings of the 32nd Internet Engineering Task Force | | |
| 102 | | | printouts from www.ietf.org: Proceedings of the 33rd Internet Engineering Task Force | | |
| 103 | | | printouts from www.ietf.org: Proceedings of the 34th Internet Engineering Task Force | | |
| 104 | | | printouts from www.ietf.org: Proceedings of the 35th Internet Engineering Task Force | | |
| 105 | | | printouts from www.ietf.org: Proceedings of the 36th Internet Engineering Task Force | | |
| 106 | | | printouts from www.ietf.org: Proceedings of the 37th Internet Engineering Task Force | | |
| 107 | | | printouts from www.ietf.org: Proceedings of the 38th Internet Engineering Task Force | | |
| 108 | | | printouts from www.ietf.org: Proceedings of the 39th Internet Engineering Task Force | | |
| 109 | | | printouts from www.ietf.org: Proceedings of the 40th Internet Engineering Task Force | | |
| 110 | | | printouts from www.ietf.org: Proceedings of the 41st Internet Engineering Task Force | | |
| 111 | | | printouts from www.ietf.org: Proceedings of the 42nd Internet Engineering Task Force | | |
| 112 | | | printouts from www.ietf.org: Proceedings of the 43rd Internet Engineering Task Force | | |
| 113 | | | printouts from www.ietf.org: Proceedings of the 44th Internet Engineering Task Force | | |
| 114 | | | printouts from www.ietf.org: Proceedings of the 45th Internet Engineering Task Force | | |

**Defendants' Trial Exhibit List**

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|-----|-------------|----------|----------------------|------------------|---------------|
| 115 | | | printouts from www.ietf.org: Proceedings of the 46th Internet Engineering Task Force | | |
| 116 | | | printouts from www.ietf.org: Proceedings of the 47th Internet Engineering Task Force | | |
| 117 | | | printouts from www.ietf.org: Proceedings of the 48th Internet Engineering Task Force | | |
| 118 | | | printouts from www.ietf.org: Proceedings of the 49th Internet Engineering Task Force | | |
| 119 | | 11/1/1999 | W3.org World Wide Web Consortium (W3C) Process Document | | |
| 120 | | 1/1/1999 | RFC 2246 "The TLS Protocol" Version 1.0 | | |
| 121 | | | w3.org press releases | | |
| 122 | | 5/3/1994 | w3.org re Request headers in the HTTP protocol | | |
| 123 | | 5/3/1994 | w3.org re Object header lines in HTTP | | |
| 124 | | Oct-96 | archive.org 1996-2000 Netscape.com | | |
| 125 | | 7/20/2009 | WSJ article re AOL | | |
| 126 | | 4/6/2010 | Paidcontent.org article re AOL | | |
| 127 | | | list of AOL lawsuits | | |
| 128 | | 6/11/1997 | Federal Trade Commission hearings 6/11/1997 | | |
| 129 | | 3/7/2007 | bugzilla Issue 84709 - incorrect http redirect location | | |
| 130 | | 8/30/2007 | bugzilla Issue 100423 - IOS FTP client prematurely sending QUIT | | |
| 131 | | 2/12/2009 | bugzilla Issue 148958 - FTPS (not SFTP) passive mode stalling | | |
| 132 | | 7/31/2006 | bugzilla Issue 64352 - please update search123 feed to have correct headers for caching | | |
| 133 | | 2/23/2007 | bugzilla Issue 83614 - IOS CBAC doesn't properly handle EPSV/EPRT | | |
| 134 | | 1/4/2008 | bugzilla Issue 110262 - dump not accessible from Ture | | |
| 135 | | 10/6/2004 | bugzilla Issue 22930 - allow only secure access to our member area | | |
| 136 | | 9/27/2006 | bugzilla Issue 69932 -- unabled to import IPSCA-signed certificates in IOS | | |
| 137 | | 8/17/2007 | bugzilla Issue 99337 - https://*.cj.com wildcard certificate and IE7 | | |
| 138 | | 1/15/2009 | bugzilla Issue 146113 - implement the use of a list-unsubscribe header | | |

Netscape v. ValueClick

**Defendants' Trial Exhibit List**

(1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| 139 | | 10/8/2004 | bugzilla Issue 23019 - loosen character restrictions on processing item based transactions | | |
| 140 | | | Open Source Initiative (The Open Source Definition) | | |
| 141 | | | Amendments – Additional Terms applicable to the Netscape Public License | | |
| 142 | | | Annotated Mozilla Public License – Version 1.1 | | |
| 143 | | | Netscape Public License – Version 1.0 | | |
| 144 | | 8/5/1999 | w3.org re Why libwww? | | |
| 145 | | 6/7/2002 | w3.org re Changes history for W3C sample code library | | |
| 146 | | | apache.org re HTTP state management | | |
| 147 | | 3/19/2003 | w3.org re W3C issues draft of patent policy | | |
| 148 | | 5/21/2003 | w3.org re W3C approves patent policy | | |
| 149 | | 5/20/2003 | w3.org re Director's Decision, W3C patent policy | | |
| 150 | | 2/5/2004 | w3.org re W3C patent policy | | |
| 151 | | 10/29/2003 | w3.org re W3C presents USPTO with evidence invalidating Eolas patent | | |
| 152 | | 3/22/2004 | w3.org re HTML patent advisory group | | |
| 153 | | 10/29/2003 | w3.org re letter to director of USPTO | | |
| 154 | | 3/20/1995 | PR Newswire re Netscape supports SSL | | |
| 155 | | 4/1/1999 | PR Newswire re Netscape first anniversary of open source software release | | |
| 156 | | 6/24/2004 | ITWorld Article "AOL to buy Advertising.com for $435 million" | | |
| 157 | | | RFC 2109 www.rfc-editor | | |
| 158 | | | RFC 354, File Transfer Protocol, July 1972 | | |
| 159 | | 4/19/2009 | BusinessWire re AOL Launches Advertising,com Ad Desk Beta | | |
| 160 | | | Resume of Ernest Johnson | | |

Netscape v. ValueClick

**Defendants' Trial Exhibit List**

(1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| 161 | MP 0148079 | 3/20/2007 | email re surfer ID -> UPS host mapping with attachment NS6.1 - Install and config - vol2.pdf | | |
| 162 | NET 00135264-266 | | Netscape's Source Code provided in Reston, VA on June 15-16 and June 23-26, 2009 | | |
| 163 | NET 00135501 | | email from Alex Franco to Lou Montulli re Netscape IP | | Montulli 9/4/09-20 |
| 164 | NET 00140659-140666 | | Netscape Annual Report for 1996 | Mem Costin SJ Ex. 50 | |
| 165 | NET 00141031-141038 | | Netscape Annual Report for 1997 | Mem Costin SJ Ex. 51 | |
| 166 | NET 00141132-141139 | | Netscape Annual Report for 1998 | Mem Costin SJ Ex. 52 | |
| 167 | NET 00148567-148568 | | email from Lou Montulli to Michael Glenn re Netscape IP | | Montulli 9/4/09-21 |
| 168 | PA_DEF 000030 | | Reichard et al., Securing your X environment, 1995 | | |
| 169 | PA-DEF 000035 | | Unix-Haters Handbook, Garfinkel 1994 | | |
| 170 | PA-DEF 00574 | | Levergood, et al. U.S. Patent 7,272,639 | | |
| 171 | SVN2 0024498-244500 | | Source code file "html.tcl-rev1.5" dated 7/14/1994 | | |
| 172 | SVN2 0024975-24979 | | Source code file entitled "nph-payment.cgi-rev1.10" dated 8/13/1994, also implements this feature | | |
| 173 | SVN2 0025102-25103; SVN2 0024795-24796 | | Source code files entitled "nph-gohome.cgi-rev1.1" and "tcl2html-rev1.2" dated 7/14/1994, implement the http server sending state information to the http client | | |
| 174 | SVN2 0038419-38422 | | Source code file "http_ticket.c" dated 7/14/1994, implements processing a request from an http client that contains state info | | |
| 175 | SVN2 0039687-40375 | | Collection documents authored by or received during Stewarts employment at Open Market | | Stewart-3 |
| 176 | SVN2 0039906 | 5/19/1995 | Archived email from L. Stewart re: Session ID Patents (authentication server) | | Stewart-4 |
| 177 | SVN2 0039947; SVN 0039949-39950 | | Open Market documents entitled "Session IDs for the Web" and "Encoding Access Tickets in the URL" dated 5/2/1994 and 5/19/1994 | | |

4/19/2010

Netscape v. ValueClick

**Defendants' Trial Exhibit List**

(1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|-----|-------------|----------|----------------------|------------------|---------------|
| 178 | SVN20024828-24831; SVN2 0024852-24855; SVN2 0024836-24839; SVN2 0024901-24903; SVN2 0024893-24894; SVN2 0024689-24691; SVN2 0024752-24753; SVN2 0024908-24910; SVN2 0024174-24175; SVN2 0024840-24843; SVN2 0024564-24565; SVN2 0024216-24219; SVN2 0024205-24207; SVN2 0024180-24181; SVN2 0024815-24816; SVN2 0039727; SVN2 0040086; SVN2 0039749-39750; SVN2 0024975- | | Additional Open Market documents and source code files | | |
| 179 | TAC-VC 758397-402 | 3/8/2007 | Flachsbart letter to C. Viebranz re:Tacoda targeting ValueClick's patents. | | Colcolough 9/2/09-07 |
| 180 | Trewitt 000017-35 ; VC 0011710-713; (Trewitt Ex. 12 1/25-05) | 6/10/2004 | E-mail from Stephen Stuart to Rick Mcleod cc: Glenn Trewitt re: "Archive mail that you wanted to Examine"; attached are messages that relate to the NSL tour or folks who went to Open Market | | Trewitt-06 |
| 181 | Trewitt 000042-45 ; VC0011710-713; (Trewitt Ex. 15 1/25/05) | 1993/1994 | Glenn Trewitt self-evaluation Oct. 1993-Nov. 1994 | | Trewitt-07 |

4/19/2010

Netscape v. ValueClick

**Defendants' Trial Exhibit List**

(1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| 182 | Trewitt 000046 :VC 0011715 (Trewitt Ex. 16 1/25/05) | 1/12/2005 | Digital Expense Reports(All accounts) from 1/1/94 through 5/31/94 | | Trewitt-08 |
| 183 | Trewitt 000052-99 ; VC 0011724-71 | | NSL technical Note TN-14 by Glenn Trewit | | Jeffay-05 |
| 184 | Trewitt 000100-378 & VC 0011837-12115 | 6/14/2005 | CD printout- Future Fantasy Archive from 1999 | | Trewitt-04A & 4B |
| 185 | VC 0000001 | | Email from Behlendorf subject: Session Tracking 4/17/1995 | Def Opp SJ Ex. 28 | |
| 186 | VC 0000002-9 | | Email from Holtman to dmk subject: Non-Persistent Cookie Proposal 8/11/1995 | Def Opp SJ Ex. 27 | |
| 187 | VC 0000010-18 | | Proposed HTTP State-Info Mechanism Memo 2/25/1995 INTERNET DRAFT | Def Opp SJ Ex. 3 | |
| 188 | VC 0000035-393 | | 329 Page "The UNIX Haters Handbook" | | Jeffay-01 |
| 189 | VC 0001101-1116 | | U.S. Patent No. 5,826,242: 10-20-98 | | Glenn 6/19/09-07 |
| 190 | VC 0001343-44 | 5/8/1993 | "Getting Started with NCSA Mosaic," Andreessen | | Andreessen-03 |
| 191 | VC 0001485-1532 | | "HTTP Cookies:  Standards, Privacy and Politics" by David M. Kristol | | Glenn 6/19/09-24 |
| 192 | VC 0001726- 1733 | 7/26/1994 | The netscape dorm by Jaime Zawinski (excerpts from Zawinski's Diary), | Mem Costin SJ Ex. 16 | Andreessen-15; Clark-13; Colcolough 7/3/09-11; Giannandrea-11; Glenn 6/19/09-23; Sha-10 |
| 193 | VC 0001812-1816 | | PTO Detailed Action Election/Restriction | Def Supp Laches Ex. 2 | |
| 194 | VC 0001817 | | PTO Response to Restriction Requirement | Def Supp Laches Ex. 3 | |
| 195 | VC 0001822-1823 | | PTO Communication | Def Supp Laches Ex. 4 | |

4/19/2010

Netscape v. ValueClick                        **Defendants' Trial Exhibit List**                       (1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|-----|-------------|----------|----------------------|------------------|---------------|
| 196 | VC 0001848-1939 | | U.S. Patent No. 5,826,242 File History | | Glenn 6/19/09-08 |
| 197 | VC 0001940-2076 | | U.S. Patent No. 6,134,592 File History | | Glenn 6/19/09-10 |
| 198 | VC 0001942-1958 | | U.S. Patent No. 6,134,592: 10-17-00 | | Glenn 6/19/09-09 |
| 199 | VC 0002048-50 | 5/11/2000 | Montulli Declaration under 37 CFR 1.131 in 08/918,977 | | Aoki 7/1/09-3; Jeffay-09; Nusbaum-04 |
| 200 | VC 0002051-57 | 5/9/2000 | Giannandrea declaration in U.S.S.N. 08/918,977 | | Giannandrea-13; Jeffay-10; Nusbaum-05 |
| 201 | VC 0006153-6165 | | PTO Office Action Summary | Def Opp SJ Ex. 11 | |
| 202 | VC 0008372-73 | 6/24/1994 | Google e-mails re "How to get statefull HTML documents" | | Andreessen-14; Montulli 6/30/09-16 |
| 203 | VC 0008378-82 | 5/12/1994 | Google e-mails re:"Transactional Services on WWW" | | Andreessen-13 |
| 204 | VC 0008389-90 | 5/16/1994 | www-Talk Apr-June 1994 re "Statelessness" | | Andreessen-11 |
| 205 | VC 0008396 | 5/30/1994 | www-Talk Apr-June 1994 re "Statelessness" | | Andreessen-12 |
| 206 | VC 0008622-32 | 3/21/2005 | Document entitled Soverain's Fourth Supplemental Responses to Amazon.com's First Set of Interrogatories (Nos. 1-14) | | Stewart-2 |
| 207 | VC 0010229-73 | Mar-94 | "Using TCL to Process HTML Form" by Glenn Trewitt | | PX Trewitt-A |
| 208 | VC 0011724-71 ; Trewitt 000052-99 (Trewitt  Ex. 19 1/25/05) | 5/1/1994 | NSL Technical Note TN-14 "Using Tcl to Process HTML forms" by Glenn Trewitt | | Trewitt-12 |

Netscape v. ValueClick                    **Defendants' Trial Exhibit List**                    (1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|-----|-------------|----------|---------------------|------------------|---------------|
| 209 | VC 00117438 | 1/31/2008 | ValueClick Invoice to AOL Canada | | |
| 210 | VC 0011777-825 (Trewitt Ex. 22 1/25/05) | 8/2/2004 | Declaration of Dr. Glenn Trewitt w/ attachments | | Trewitt-13 |
| 211 | VC 0011827-35 (Trewitt Ex. 23 1/25/05) | | SENIX Paper published by David Griffin "Tel in Alta Vista Forum" | | Trewitt-11 |
| 212 | VC 0017439 | 12/31/2007 | ValueClick Invoice to AOL Canada | Mem Costin SJ Ex. 42 | |
| 213 | VC 0017449 | 1/14/2008 | Email From: Shannon Ryan To: Yolanda Ridley Subject: AOL December Invoices | Mem Costin SJ Ex. 42 | |
| 214 | VC 0017458 | 2/19/2008 | Email From: Shannon Ryan To: Yolanda Ridley Subject: AOL January Invoices | Mem Costin SJ Ex. 41 | |
| 215 | VC 0018102-18353 | 6/2/2009 | Decl. of Klensin | Def Mem SJ Ex. 1 | Aoki 7/1/09-5; Colcolough 7/3/09-07; Glenn 6/19/09-05 |
| 216 | VC 0018354-615 | 6/2/2009 | Declaration of Vinton G. Cerf | Def Mem SJ Ex. 3 | Andreessen-08; Colcolough 7/3/09-20 |
| 217 | VC 0018993-9016 | 6/1/1995 | Transcript of a Video History Interview "Marc Andreessen, Oral History" | | Andreessen-06 |
| 218 | VC 0019017-20 | 6/9/2009 | Transcription of Andreessen/Batelle interview | | Andreessen-09; Colcolough 7/3/09-08; Giannandrea-16 |
| 219 | VC 0019034-47 | | Internet article from WIRED source authored by David Sheriff re: "Crank it Up" | | Mael-08 |

Netscape v. ValueClick                 **Defendants' Trial Exhibit List**                (1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|-----|-------------|----------|----------------------|------------------|---------------|
| 220 | VC 0019048-49 | | "MYSTERIES OF THE INTERNET, Where cookie comes from" | | Montulli 6/30/09-07 |
| 221 | VC 0019488-623 | 6/4/1996 | OFFICIAL TRANSCRIPT PROCEEDINGS BEFORE FEDERAL TRADE COMMISSION (PUBLIC WORKSHOP ON CONSUMER PRIVACY ON THE GLOBAL INFORMATION INFRASTRUCTURE | | PX Graham-06 |
| 222 | VC 0019977-VC 0020033 | | RFC 1945 | | |
| 223 | VC 0020174-VC 0020188 | | Steiner, "Kerberos: An Authentication Service for Open Net work Systems" | | |
| 224 | VC 0020196-97 | 4/28/2008 | Article: "Marc Andreessen Charts the Browser's Evolution" | | Andreessen-07; Giannandrea-15 |
| 225 | VC 0020303-06 | | "THE ONCE AND FUTURE KINGS" | Mem Costin SJ Ex. 3 | Montulli 6/30/09-15 |
| 226 | VC 0020438 | 5/27/1994 | McBeath e-mail re: Statelessness | | Jeffay-08; McBeath-5 |
| 227 | VC 0020493-526 | | "WWW-Talk Apr-Jun 1994 by author" | | Montulli 6/30/09-05 |
| 228 | VC 0031297-31318 | | HTTP State Management Mechanism Memo 02/1997 | Def Reply SJ Ex. 10 | |
| 229 | VC 0031588 | 4/19/1995 | Email message from Lou Montulli to List, 4.19.95 | Mem Costin SJ Ex. 20 | Montulli 6/30/09-14 |
| 230 | VC 0031613-VC 0031618 | 9/3/2008 | "Display Web User Privacy Policy" http://www.valueclickmedia.com/webuser_privacy.shtnl | | |
| 231 | VC 0031624-VC 0031630 | | "Lead Generation Web User Privacy Policy/Your California Privacy Rights" http://www.valueclickmedia.com/lead_web_privacy.sht ml | | |
| 232 | VC 0031632 | | DVD, "Andreessen Interview" | | Andreessen-10 |
| 233 | VC 1793094-VC 1793157 | 8/18/2008 | RIV Batch Print / Doc ID: 00019529 [Email from Aran Deltac to Terry Baker, et al. re: [P4 89134 Tickets – Perl bindings for libapreq2] | | |

**Defendants' Trial Exhibit List**

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|-----|-------------|----------|----------------------|------------------|---------------|
| 234 | VC 1793158-VC1793199 | 8/18/2008 | RIV Batch Print / Doc ID: 00019530 [Email from Aran Deltac to Missaka Wijekoon, et al. re: [P4 89133 Tickets – Install libapreq2… perl bindings (for Apache:: Request, | | |
| 235 | VC 2394429-VC 2394470 | 8/18/2008 | [Email from Aran Deltac to Missaka Wijekoon, et al. re: [P4 891133 Tickets – Install libapreq2… perl bindings (for Apache::Requests, | | |
| 236 | VC 2394471-VC 2394534 | 8/18/2008 | [Email from Aran Deltac to Terry Baker, et al. re: [P4 891134 Tickets – Perl bindings for libapreq2 | | |
| 237 | VC 2755761-VC2755763 | | Name – HTTP: : Cookies – HTTP cookie jars: SYNOPSIS / DESCRIPTION / METHODS | | |
| 238 | VC 2786207- | 3/29/2010 | HTTP cookie handling for web clients https://ringtail7.ecave.net/legal/entry/main/content/default.asp?main_id=1271103&full_do | | |
| 239 | VC 2805332-2805333 | 7/7/2009 | Declaration of Elena Ramirez | Mem Costin SJ Ex. 75 | |
| 240 | VC 2805334-2805338 | | All documents and source code listed on Exhibit A to the Declaration of Katherine A. Wolanyk | | |
| 241 | VC 2805349-2805350 | 7/8/2009 | Letter from Stacey L. Bennett to Hassan Albakri re: Netscape v. Valueclick Response to Subpeona for Documents | Mem Costin SJ Ex. 68 | |
| 242 | VC 2805552 | | Table: Advertiser Name/ Campaign Name | Mem Costin SJ Ex. 43 | |
| 243 | VC 2805921- VC 2805924 | 4/28/08, 8/19/08 | Email from Kevin Graham to Marshall Eubanks (cc: Peter Koch) re: in-addr.arpa delegations for multicast space; Email To David Conrad from Kevin Graham re: [DNSOP] Cache poisoning on DNSSEC | | |
| 244 | VC 2805935- VC 2805936 | 8/5/2009 | Table of Contents – MeziMedia; PRIVACY / EMPLOYEES / EXECUTIVE OFFICERS / WEBSITE ACCESS TO OUR PERIODIC SEC REPORTS / CODE OF ETHICS AND BUSINESS CONDUCT; http://www.sec.gov/Archives/edgar/data/1080034/000104746909002038/a2191037z10-k.htm | | |

Netscape v. ValueClick

**Defendants' Trial Exhibit List**

(1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| 245 | VC 2806036- VC 2806040 | 4/29/2008 | Email to dnsop at ietf.org from Kevin Graham re: [DNSOP] Multicase org-local and site-local in draft-ietf-dnsop-default-local-zones? | | |
| 246 | VC 2806276-78 | 12/4/2001 | Article: " AOL links with Liberty Alliance Effort" | | Colcolough 9/2/09-09 |
| 247 | VC 2806667-71 | 6/8/1994 | Internet article "Using the Web to Provide Private Information or A short paper about Password Protection Without Client Modifications" | | Jeffay-06 |
| 248 | VC 2806733- VC 2806734 | | Issue 9307 – Possible problem with cookie format | | |
| 249 | VC 2806735 | | Issue 107780 – Cookies have invalid path | | |
| 250 | VC 2806736- VC 2806739 | | Issue 22930 – Allow only secure access to our member area | | |
| 251 | VC 2806740-VC 2806745 | | Issue 23019 – Loosen Character Restrictions on Processing Item Based Transactions | | |
| 252 | VC 2806746 | | Issue 64352 – Please update search123 feed to have correct headers for Caching | | |
| 253 | VC 2806747 | | Page 2 Issue 64352 – Please update search123 feed to have correct headers for Caching; [COMMENTS] | | |
| 254 | VC 2806800- 2806802 | 7/23/2009 | Article "Daring to Dream of a Resurgent AOL" by Saul Hansell | | Bosco-04; Colcolough 9/2/09-02 |
| 255 | VC 2808768 | 3/5/1995 | from Net-Happenings Q&A about Netscape and open standards | | |
| 256 | VC 2808778 | 6/17/1996 | email re 1:n domain cookies issue status | | |
| 257 | VC 2808780 | 12/8/1995 | email re making progress on State-info | | |
| 258 | VC 2808781 | 11/1/1995 | email re Revised charter | | |
| 259 | WC 0123610 | | Advertising.com Publisher Terms and Conditions | Mem Costin SJ Ex. 38 | |
| 260 | ZAWINISKI 00001620-1627 | 10/5/1995 | Email from M. Andreesen to Eng@netscape re: nescape/collabra integration strategy overview -- confidential | | |

4/19/2010

Netscape v. ValueClick

**Defendants' Trial Exhibit List**

(1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| 261 | Zawinski 00000001-2 | 7/29/1994 | E-mail from Tom Paquin to eng dept. re: Welcome Silicon Valley | | Clark-10; Zawinski-26 |
| 262 | Zawinski 00000001-52 | 7/29/1994 | Collection of emails | | Nusbaum-08 |
| 263 | Zawinski 00000003-4 | 8/28/1994 | Andreessen e-mail to eng. Re: trip report | Mem Costin SJ Ex. 15 | Clark-08; Mael-02; Zawinski-27 |
| 264 | Zawinski 000000035 | 8/1/1994 | E-mail from Paquin to eng. Re: Patents, etc." Protecting Ourselves from Assault" | | Clark-04; Montulli 9/4/09-19; Nusbaum-03; Zawinski-31 |
| 265 | Zawinski 00000005-7 | 9/8/1994 | E-mail from Tom Paquin to various esd.sgi. Personnel re: Software | | Zawinski-28 |
| 266 | Zawinski 00000008 | 9/25/1994 | E-mail from M. Andreessen to eng. Dept.  Re: Confidential-bugs identified in Software | Mem Costin SJ Ex. 12 | Zawinski-29 |
| 267 | Zawinski 00000053 | | Email from Paquin to eng re: Potential Announcement and Demo Sept. 12 | Def Opp SJ Ex. 18 | |
| 268 | Zawinski 00000057 | | Email from Andreessen to jwz 9/8/1994 | Def Opp SJ Ex. 17 | |
| 269 | Zawinski 000001448-1451 | 9/22/1995 | Email from L. Montulli to clienteng@strumpet.mcom.com re: good HTML working group message | | |
| 270 | Zawinski 00000189199 | 12/4/1995 | Email from C. Holten to group (all@netscape) re: Updated Javascript Press Release | | |
| 271 | Zawinski 00000238-9 | | Email from Kershner to Paquin 9/8/1994 re: Bits to SGI | Def Opp SJ Ex. 19 | |
| 272 | Zawinski 00001250-1256 | 10/27/1994 | Email from M. Andresseen re: Netscape: responding to market needs? What's the beef? | | |
| 273 | Zawinski 00001282-1289 | 3/20/1995 | Email from Rosanne Siino to group (all@netscape) re: SSL Partners news release | | |
| 274 | | 5/27/2009 | NOD and subpoena | | Andreessen-01 |

Netscape v. ValueClick

**Defendants' Trial Exhibit List**

(1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| 275 | | | Internet document "The Mozilla Team, 1994" | | Andreessen-04 |
| 276 | | 6/11/2009 | Aoki Declaration under 37 C.F.R. §1.132 in 10/272,896 | | Aoki 7/1/09-4; Aoki 8/21/09-2 |
| 277 | | 8/14/2009 | 30(b)(6) NOD and subpoena to Platform-A | | Bosco-01 |
| 278 | | | Eric Bosco/Senior Vice President of Operations and Product Management of AOL | | Bosco-02 |
| 279 | | 2/20/2009 | Time Warner Inc. 10-K Annual Report for period ending 12/31/2008 | | Bosco-03 |
| 280 | | | Advertising.com document "WEB Network" by Jaime Fellows and Eliza Nevers | | Bosco-11 |
| 281 | | 8/20/2009 | Comscore.com document "comscore Media Metrix ranks top 50 U.S. Web properties for July 2009 | | Bosco-14 |
| 282 | | | Aboutbuy.at document Privacy Policy | | Bosco-16 |
| 283 | | 7/23/2009 | Notice of Deposition and Duces Tecum James Clark | | Clark-01 |
| 284 | | | Document " The Mozilla Team 1994" | | Clark-03 |
| 285 | | 6/20/1995 | Document / "Speeding the Net- The Inside Story of Netscape and how it changed Microsoft" | Mem Costin SJ Ex. 18 | Clark-14 |
| 286 | | 1/22/1998 | Netscape press release dated January 22 1998. Netscape launches aggressive unlimited distribution program for new free client software.  Enables thousands of OEMs, ISPs Telcos, content providers,publishers and others to freely  distribute Netscape browser with 'no strings attached' that's in quotes  Makes it easier than ever for users to choose world's most popular Internet | | Clark-15; Zawinski-03 |
| 287 | | 1/23/1998 | Mozilla.org document "Our Mission" | | Clark-16 |
| 288 | | 7/31/2009 | Netscape Public License Version 1.0 (printed on 7-31-2009) | | Clark-17 |
| 289 | | 7/31/2009 | Mozilla Public License Version 1.0 (printed from Mozilla .org  webpage on 7-31-2009) | | Clark-18 |
| 290 | | 7/19/1998 | Deposition Transcript of James Clark in Microsoft Case | | Clark-19 |
| 291 | | 6/10/2009 | 30(b)(6) NOD of Netscape | | Colcolough 7/3/09-01 |

Netscape v. ValueClick                     **Defendants' Trial Exhibit List**                     (1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|-----|-------------|----------|---------------------|------------------|---------------|
| 292 | | | Netscape Communications Corporation and Silicon Graphics, Inc. OEM Reseller License Agreement | | Colcolough 7/3/09-12 |
| 293 | | | European Patent Specification EP 0 718 784 B1 | | Colcolough 7/3/09-18 |
| 294 | | 6/2/1998 | U.S. Patent No. 5,761,662 | | Colcolough 7/3/09-19 |
| 295 | | 5/26/2009 | Netscape Communication Corp.'s Responses to Defendant ValueClick, Inc.'s First Set of Interrogatories | | Colcolough 7/3/09-21 |
| 296 | | 8/14/2009 | Notice  of Rule 30(b)6 Deposition and Subpoen Duces Tecum | | Colcolough 9/2/09-01 |
| 297 | | 7/24/2009 | Taking AOL Back-Forget Platform-A; It's Just AOL Advertising Now | | Colcolough 9/2/09-03 |
| 298 | | | AOL article: AOL shakes up Management; CEO Out | | Colcolough 9/2/09-04 |
| 299 | | 7/17/2009 | AOL artcle: AOL CEO Tim Armstrong's 100  day Memo to Staff | | Colcolough 9/2/09-05 |
| 300 | | 3/12/2009 | Article: "New AOL Chairman Tim Armstrong speaks…" | | Colcolough 9/2/09-06 |
| 301 | | 7/11/2002 | America Online  to Liberty Alliance Management Board re:Amended Necessary Claims Disclosure Notice | | Colcolough 9/2/09-10 |
| 302 | | 5/12/2008 | Records Retention Policy AOL LLC | | Colcolough 9/2/09-11 |
| 303 | | 5/12/2008 | Records Management Procedures Manual AOL LLC | | Colcolough 9/2/09-12 |
| 304 | | 5/23/2007 | AOL LLC. Record Classes by Business Function | | Colcolough 9/2/09-13 |
| 305 | | | Plaintiff Netscape Communication Corp.'s Reponses To Defendant Valueclick, Inc. First Set of Interrogatories Related To Jurisdictional Discovery | | Day-2 |
| 306 | | 7/1/1996 | The State of the Intranet, July 1996 | | Day-5 |
| 307 | | | Netscape March Price List | | Day-6 |
| 308 | | 4/16/2002 | 62 page document titled W3C "The Platform for Privacy Preferences 1.0 P3PI.0 Specification" | | Edelman-11 |
| 309 | | 8/7/2009 | Subpoena to testify at Deposition | | Freeman-Benson_1 |

**Defendants' Trial Exhibit List**

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|-----|-------------|----------|----------------------|------------------|---------------|
| 310 | | 8/7/2009 | Internet article: " Using the Web to provide private Information…" | | Freeman-Benson_2 |
| 311 | | | Notice of Deposition and Subpoena Duces Tecum of John Giannandrea | | Giannandrea-01 |
| 312 | | | Stipulation | | Giannandrea-02 |
| 313 | | | Subpoena | | Giannandrea-03 |
| 314 | | | Agenda: ISWC 20008 – 7th International Semantic Web Conference | | Giannandrea-04 |
| 315 | | | Identification of Individuals Listed on Plaintiff Netscape's Privilege Log | | Giannandrea-05 |
| 316 | | | CNET News – "Another Key Mozilla Figure Departs" dated April 2, 1999 | | Giannandrea-06 |
| 317 | | | Mozilla  Archive (6 pages) | | Giannandrea-08 |
| 318 | | | Plaintiff Netscape Communication Corp., Initial Disclosures Pursuant to Rule 26(A)(1) | | Giannandrea-09 |
| 319 | | 6/15/2009 | Evolt.org, dated June 15, 2009 (19 pages) | | Giannandrea-14 |
| 320 | | | Notice of Deposition and Subpoena Duces Tecum Michael A. Glenn | | Glenn 6/19/09-01 |
| 321 | | | Notice of Deposition and Subpoena Duces Tecum Glenn Patent Group | | Glenn 6/19/09-02 |
| 322 | | | Internet draft memo:  9-22-95 "Proposed HTTP State-Info Mechanism" | | Glenn 6/19/09-12 |
| 323 | | | U.S. Patent No. 5,623,656:4-22-97 | | Glenn 6/19/09-13 |
| 324 | | | 14  U.S. Patent No. 5,978,817: 11-2-99 | | Glenn 6/19/09-14 |
| 325 | | | U.S. Patent No. 6,134,592 Reissue Application:  10-1-7-00 | | Glenn 6/19/09-15 |
| 326 | | | European Patent Specification Patent No. EP 0 718 784 B1: 12-20-95, Bates VC0001279-1303 | | Glenn 6/19/09-21 |
| 327 | | | U.S. Patent No. 5,761,662: 6-2-98 | | Glenn 6/19/09-22 |
| 328 | | | Mozilla Archive Web download: 6-11-09, "Save the Lizard" | | Glenn 6/19/09-27 |

Netscape v. ValueClick

**Defendants' Trial Exhibit List**

(1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|-----|-------------|----------|----------------------|------------------|---------------|
| 329 | | 7/28/2009 | Notice of Deposition and Subpoena Duces Tecum Michael Glenn | | Glenn 9/2/09-30 |
| 330 | | 7/17/2009 | First Supplemental To Michael Glenn's Privilege Log | | Glenn 9/2/09-31 |
| 331 | | 7/1/2007 | Glenn Patent Group invoice to AOL LLC Re: Netscape Communications/IP Legal Dept. | | Glenn 9/2/09-34 |
| 332 | | 6/19/2007 | Conference Call reminder to call Alex Franco and L. Montulli | | Glenn 9/2/09-35 |
| 333 | | 7/23/2007 | Glenn Patent group e-mail to Montulli re: conference call and information needed | | Glenn 9/2/09-36 |
| 334 | | | Tim Berners Lee Bio and contact info | | Glenn 9/2/09-37 |
| 335 | | 9/24/1996 | Johnson U.S. Pat. No. 5,560,008 | | Glenn 9/2/09-38 |
| 336 | | | Document entitled HTTP Cookies:  Standards, Privacy and Politics | | Kristol-01 |
| 337 | | | Document from Domino Power Magazine Mystery of Internet Where Cookie Comes From | | Kristol-02 |
| 338 | | | Document entitled WWW-Talk April-June 1994 by Author | | Kristol-03 |
| 339 | | | E-Mail string dated Tuesday February 23, '93 | | Kristol-04 |
| 340 | | | E-Mail string dated February 24, 1993 | | Kristol-05 |
| 341 | | | E-mail string dated May 16, 1994 | | Kristol-06 |
| 342 | | | E-Mail string dated May 17, 1994 | | Kristol-07 |
| 343 | | | E-Mail string dated May 17, 1994 | | Kristol-08 |
| 344 | | | E-Mail dated May 19, 1994 | | Kristol-09 |
| 345 | | | E-Mail string dated May 30, 1994 | | Kristol-10 |
| 346 | | | Google search document referring to transactional services on www | | Kristol-11 |
| 347 | | | Google search document referring to how to get Stateful HTML documents | | Kristol-12 |
| 348 | | | Google search document referring to how to add state info to a form | | Kristol-13 |
| 349 | | | E-Mail dated March 19, 1995 | | Kristol-14 |
| 350 | | | E-Mail dated October 20, 1997 | | Kristol-15 |
| 351 | | | E-Mail string dated October 22, 1997 | | Kristol-16 |
| 352 | | | E-Mail dated April 23, 2001 | | Kristol-17 |
| 353 | | | E-Mail dated June 12, 2000 | | Kristol-18 |

Netscape v. ValueClick       **Defendants' Trial Exhibit List**       (1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|------|------|------|------|------|------|
| 354 | | | E-Mail dated May 4, 2001 | | Kristol-19 |
| 355 | | | Document Bates number DMK0006517 through DMK0006525 | | Kristol-20 |
| 356 | | | Document Bates numbered VC003099831034 | | Kristol-21 |
| 357 | | | Document entitled Proposed Extension Mechanism for HTTP | | Kristol-22 |
| 358 | | | Document entitled Proposed HTTP State-Info Mechanism | | Kristol-23 |
| 359 | | | Proposed Extension Mechanism for HTTP | | Kristol-24 |
| 360 | | | Proposed Http State Management Mechanism | | Kristol-25 |
| 361 | | | Document entitled HTTP  State Management Mechanism | | Kristol-26 |
| 362 | | | Document entitled HTTP State Management Mechanism | | Kristol-27 |
| 363 | | | Document entitled Internet Standards Process - Revision 3 | | Kristol-33 |
| 364 | | | Document entitled Intellectual Property Rights in IETF Technology | | Kristol-34 |
| 365 | | 8/5/2009 | Notice of Deposition and subpoena Duces Tecum | | Mael-01 |
| 366 | | | Architects of the Web Xeroxed book | | Mael-05 |
| 367 | | 8/1/2009 | Notice of Deposition & Subpoena Duces Tecum James McBeath | | McBeath-1 |
| 368 | | 1993-94 | Various e-mails from McBeath found on his computer/electronic recovery | | McBeath-2 |
| 369 | | | Document entitled time.log and ncftp.log printed on 8/2/09 | | McBeath-3 |
| 370 | | | McBeath ValuClick Subpoena | | McBeath-4 |
| 371 | | | Summary of Publicly Available License Agreements | | Meyer-3 |
| 372 | | | Mozilla Public License, Version 1.1 | | Meyer-4 |
| 373 | | | Mozilla Public License, Version 1.1 | | Meyer-5 |

Netscape v. ValueClick     **Defendants' Trial Exhibit List**     (1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| 374 | | | Montulli Document Production (pp 1-6) emails dated Feb. 12, 26-27, 2009 re conference call between Montulli, Day, and Ivey; (7-12) emails dated Feb. 3-4 re meeting between Montulli and Ivey; (13) email dated Jan. 23 from Aleks Totic to Montulli re evil lawyers want Lou; (14) email dated Dec. 18, 2008 re meeting between Montulli and Ivey; (15) email dated Oct. 6 re telcom between Montulli and Ivey; (16-19) email dated Aug. 12 from Montulli to Justin Reeves wikipedia on HTTP cookies; (20-23) emails dated Jun. 19 re secure cookies (was: https only); (24-25) emails dated Apr 16-17 re Lou Montulli from AOL, Vuze, and J. Valeski; (26-27) emails dated Mar. 17 from Rob McCool re openmarket patent; (28) email dated Oct. 8, 2007 from Giannandrea to Montulli re discussion with Glenn; (29-31) emails dated Oct. 6-7 re patent trolls claiming to have invented forms; (32-33) email dated Jul. 23 to Montulli enclosing assignment and declaration for execution; (34-37) emails dated Jun. 19 & Jul. 10 re Netscape IP; (38-43) emails dated May 23 & Jun. 8 re Montulli meetings with Glenn and Franco; | | Montulli 10/22/09-22 |

Netscape v. ValueClick          **Defendants' Trial Exhibit List**          (1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| 375 | | | (con't) (44-45) email dated Apr. 30 re divisional application; (46-48) email dated Apr. 11 re Montulli meeting with Glenn; (49-54) emails between Montulli/Fielding dated Oct. 18-20, 2006 re author approval; (55-57) emails dated Jul. 26, 2004 between Montulli/Helmstetter re early session ID debates @ Netscape; (58-59) emails dated May 27 & Jun. 7 between Montulli/Helmstetter re researching first use of pre-cookie HTTP sessions; (60) email dated Jan. 8 re memory caching; (61-63) emails Jan. 1, 3, & 6 re referral from Glenn; (64) email dated Jul. 31, 2003 re question on cookies; (65) email dated Feb. 21 re questions regarding RFC 2109; (66-68) emails dated Jan. 17 & 20 re cookies interview; (69-71) emails dated Oct. 16-17, 2002 re NETS0017D1-RE; (72-73) emails dated Oct. 12 & 14 to Montulli re Netscape patent; (74-76) email dated May 26 re questions about cookies (path and domain attributes); (77) email dated May 17, 2001 re standards, privacy, and politics; (78) email dated Jul. 12, 2000 re about HTTP state management; | | Montulli 10/22/09-22 |
| 376 | | | (con't)(79-83) emails dated Mar. 8 & Apr. 8 re doubleclick patent; (84) email dated Feb. 29 re amazon one-click; (85) email dated Feb. 6 re cookies patent | | Montulli 10/22/09-22 |
| 377 | | 9/16/2009 | Lou Montulli's Privilege Log | | Montulli 10/22/09-23 |
| 378 | | 6/19/1993 | email from Dale Dougherty re WWW Developer's Conference; www-talk Apr-Jun 1993 | | Montulli 10/22/09-24 |
| 379 | | | Announcement:  World-Wide Web Wizards Workshop; 1993_Workshop | | Montulli 10/22/09-25 |
| 380 | | | Agenda; 1993_Workshop | | Montulli 10/22/09-26 |

Netscape v. ValueClick

**Defendants' Trial Exhibit List**

(1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|-----|-------------|----------|----------------------|------------------|---------------|
| 381 | | | Tim's notes on W5 July 1993; 1993_Workshop | | Montulli 10/22/09-27 |
| 382 | | | NOTICE OF DEPOSITION AND SUBPOENA DUCES TECUM OF LOUIS MONTULLI | | Montulli 6/30/09-01 |
| 383 | | | "An Early History of Lynx: Multidimensional Collaboration | | Montulli 6/30/09-03 |
| 384 | | | "Re: Lynx, Lou Montulli" | | Montulli 6/30/09-04 |
| 385 | | | "Mozilla Archive" | | Montulli 6/30/09-06 |
| 386 | | | United States Patent, 5,978.817 | | Montulli 6/30/09-09 |
| 387 | | | DECLARATION UNDER 37 CFR 1.131 | | Montulli 6/30/09-11 |
| 388 | | | RFC 2109 "HTTP State Management Mechanism" | | Montulli 6/30/09-12 |
| 389 | | | RFC 2965 "HTTP State Management Mechanism" | | Montulli 6/30/09-13 |
| 390 | | | Notice of Deposition and Subpoena Duces Tecum of Louis Montulli | | Montulli 9/4/09-17 |
| 391 | | | Typed statement with edits made by Lou Montulli | | Montulli 9/4/09-18 |
| 392 | | 8/14/2009 | Notice of Deposition & Subpoena Duces Tecum Todd Prouty | | Prouty-1 |
| 393 | | 5/26/2009 | Netscape Responses to Jurisdictional Interrogatories (1-9) | | Prouty-2 |
| 394 | | 2009 | Netscape Advertising Revenue 1998-2009 | | Prouty-3 |
| 395 | | | Six page Document "Ad Revenues by Competitor-FY07" (fiscal year) | | Prouty-5 |
| 396 | | | Odyssey Overview: Business overview Key Points | | Prouty-6 |
| 397 | | 11/13-14/1998 | 112 page document titled: Project Odyssey- Meeting of the Apollo Board of Directors November 17, 1998 | | Prouty-7 |
| 398 | | 12/20/2005 | Press Release: Time Warner's AOL and Google to expand Strategic Alliance | | PX Cerf-3 |
| 399 | | 6/6/2009 | Declaration of Vinton G. Cerf | | PX Cerf-4 |

Netscape v. ValueClick                    **Defendants' Trial Exhibit List**                    (1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|-----|-------------|----------|----------------------|------------------|---------------|
| 400 | | 6/18/2009 | Pop Under Code | | PX Graham-05 |
| 401 | | | CV of Ernest Johnson | | PX Johnson-1 |
| 402 | | 7/6/2009 | Expert Report of Ernest Johnson | | PX Johnson-2 |
| 403 | | 8/14/2009 | Supplemental Expert Report of Ernest Johnson (no attachments) | Def Opp SJ Ex. 26 | PX Johnson-5 |
| 404 | | 1/13/1998 | Levergood, et al. U.S. Patent 5,708,780 | | PX Johnson-6 |
| 405 | | 7/9/2009 | Declaration of Katharine Wolanyk | | PX Johnson-7 |
| 406 | | | Initial Expert Report of Jeffrey Kinrich w/attachs | | PX Kinrich-1 |
| 407 | | | Rebuttal Expert Report of Jeffrey Kinrich w/attachs and docs referenced therein | | PX Kinrich-2 |
| 408 | | | Netscape Open Standards Guarantee (Website printout) | | PX Kinrich-3 |
| 409 | | | Cookies & Privacy FAQ's (Website Printout) | | PX Kinrich-4 |
| 410 | | | Cookie Specification (Website Printout) | | PX Kinrich-5 |
| 411 | | 6/2/2009 | DECLARATION OF JOHN C. KLENSIN, includings tabs A-G | Def Opp SJ Ex. 1 (no tabs) | PX Klensin-02 |
| 412 | | 6/27/2009 | EXPERT REPORT OF JOHN C. KLENSIN. | Def Opp SJ Ex. 2 | PX Klensin-04 |
| 413 | | 8/14/2009 | SUPPLEMENTAL COMBINED DECLARATION AND EXPERT REPORT OF JOHN C. KLENSIN, including exhs 1-8 | Def Mem SJ Ex. 2 (no exh) | PX Klensin-13 |
| 414 | | 8/14/2009 | Supplemental Expert Report of Frederick W. Scholl in Support of Invalidity w/ attachments | | PX Scholl-5 |
| 415 | | 7/21/2009 | Notice of Deposition and Subpoena Duces Tecum for James Scheller | | Scheller-1 |
| 416 | | 6/3/2009 | Notice of Subpoena Duces Tecum for Blakely, Sokoloff,Taylor and Zafman | | Scheller-2 |
| 417 | | 7/8/2009 | Notice of Deposition for Blakely, Sokoloff,Taylor and Zafman | | Scheller-3 |

Netscape v. ValueClick          **Defendants' Trial Exhibit List**          (1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| 418 | | 6/19/2009 | 4 page privilege log for Blakely, Sokoloff, Taylor and Zafman in Netscape v. ValuClick | | Scheller-5 |
| 419 | | 11/2/1999 | Giannandrea, et al. U.S. Patent No. 5,978,817 "Browser Having Automatic URL Generation" | | Scheller-7; Weaver-11 |
| 420 | | 7/9/2001 | James Thein (Patent Attorney) letter to J. Scheller providing copies of the file histories for U.S. Patents 5,774,670 and 5,826,242. | | Scheller-8 |
| 421 | | 6/2/1998 | Dasan U.S. Patent 5,761,662 "Personalized Information Retrieval Using User-Defined Profile | | Scheller-9; Sha-11 |
| 422 | | | CV of Frederick W. Scholl | | Scholl-1 |
| 423 | | 7/6/2009 | Expert Report of Frederick Scholl w/attachs | Def Supp Invalidity Ex. C (no exh) | Scholl-3 |
| 424 | | 8/21/2009 | Expert Rebuttal Report of Frederick Scholl in support of Non-Infringement w/attachs | Def Mem SJ Ex. 4 (no exh) | Scholl-8 |
| 425 | | 7/12/2009 | Notice of Deposition and Subpoena Duces Tecum, James Sha | | Sha-01 |
| 426 | | 1/13/1998 | United States Patent No. 5,708,780 "Internet Server Access Control and Monitoring Systems" | | Stewart-1 |
| 427 | | | Internet Download "Cookies and Privacy Frequently asked Questions" (printed 9/8/2009) | | Stiroh-05 |
| 428 | | 9/11/2009 | Rebuttal Expert Report of Jeffrey H. Kenrich w/ attached exhibits | | Stiroh-10 |
| 429 | | 5/1/1995 | NSL Technical Note TN-14 authored by Glenn Trewitt "Using Tel to Process HTML forms" | | Trewitt-01 |
| 430 | | 7/9/2009 | Notice of Deposition & Subpoena Duces Tecum of Glenn Trewitt | | Trewitt-02 |
| 431 | | 7/17/09-8/20/09 | Gmail printouts between Hassan Albakri and Glenn Trewitt regarding subpoena on behalf of Mezimedia with regard to Deposition | | Trewitt-03 |
| 432 | | | Internet download from Starport.com re: Interesting places to browse for information. (printed 7/27/2009) | | Trewitt-09 |
| 433 | | 6/19/1905 | Internet printout "The guide to Computing Literature by David Griffin of Alta Vista Software"** (reference on page 3 to using TCl to process HTML forms) | | Trewitt-10 |

**Defendants' Trial Exhibit List**

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| 434 | | 6/30/2009 | U.S. Montulli Patent No. 5,774,670 " Persistent Client State in a Hypertext Transfer Protocol Based Client-Server System" | | Valeski-2 |
| 435 | | 8/14/2009 | Notice of Rule 30(b)(6) Deposition and Duces Tecum | | Valeski-3 |
| 436 | | 8/28/2009 | 25 page Supplement to Expert report of Judson Valeski | | Valeski-4 |
| 437 | | | Screen Shots of Cookie Settings | Mem Costin SJ Ex. 79 | Weaver-4 |
| 438 | | | Notice of Deposition and Subpoena Duces Tecum dated July 14,2009 | | Zawinski-01 |
| 439 | | 10/13/1994 | Google groups printout Re: Comp.infosystem from Marc Andreessen announcing public version of Mosaic Netscape Availablity | | Zawinski-02 |
| 440 | | 7/23/2009 | www.mozilla.org printout titled: "How free is Mozilla". Last modified 1-10-2005 | | Zawinski-04 |
| 441 | | | Mozilla.org document titled "Nestscape Public Release" internet printout 7-31-2009 | | Zawinski-05 |
| 442 | | 7/31/2009 | Netscape Public License Version 1.0 (printed on 7-31-2009) | | Zawinski-06 |
| 443 | | 7/31/2009 | Mozilla Public License Version 1.0 (printed from Mozilla .org  webpage on 7-31-2009) | | Zawinski-07 |
| 444 | | 8/3/2009 | Index of ftp://ftp.mozilla.org/pub/mozilla/source/- indicating directory printouts; size of directories and dates last modified(printed out 8-3-2009) | | Zawinski-08 |
| 445 | | 8/4/2009 | Z-File Manager printout of New Picture (38,39,40).bmp. G-Mail. Netscape Case Documents(?) | | Zawinski-09 |
| 446 | | 00/00/1994, 96, 98 (?) | 52 page expanded file mkaccess.c printout designed by Lou Montulli in 1994. File must be used in compliance with the Netscape Public License Version 1.0 | | Zawinski-10 |
| 447 | | 1994-1998 | 61 page expanded file mkutils.c implemented by Lou Montulli years 1994-1998; "dumping grounds for random Netlib functions where it doesn't fit anywhere else". | | Zawinski-11 |

**Defendants' Trial Exhibit List**

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| 448 | | 1997 | 69 page expanded file mkhttp.c; additions and changes by Valesky, Gagan, Saksera(?) | | Zawinski-12 |
| 449 | | 11/24/1998 | 3 page document downloaded from CNET News Re:" AOL to keep Netscape browser wrapped" (printed 7/31/2009) | | Zawinski-13 |
| 450 | | 11/23/1998 | Document downloaded from Mozilla.org re:"fear and loathing on the merger trail", authored by Jaime Zawinski | | Zawinski-14 |
| 451 | | 11/25/1998 | Document from www.archive.mozilla.org entitled "Steve Case on Mozilla"; attaching email from Steve Case to Jaime Zawinski - Case discusses "fear & loathing on merger trail". | | Zawinski-15 |
| 452 | | 3/31/1999 | Zawinski document re: " Resignation and Postmortem"; Zawinski expresses dissappointment with Netscape | | Zawinski-16 |
| 453 | | 3/31/1999 | Zawinski document  regarding his conversation with reporters on Netscape and AOL relationship. (printed 7/29/2009) | | Zawinski-17 |
| 454 | | 6/3/2001 | Zawinski document re: Netscape and AOL/time-warner, part two.  Zawinski answers questions on Netscape | | Zawinski-18 |
| 455 | | 1997-1998 | Zawinski memo re: "Internet Draft memo re: "Identification of messages delivered via both mail and news. (documents are vaild for 6 months only) November 1997- expires May 1998 (printed 7/29/2009) | | Zawinski-19 |
| 456 | | 6/1998-12/1998 | Matt Curtin & Zawinski Internet Draft Memo re: Recommendations for generating message IDs. June 1998- expires December 1998 | | Zawinski-20 |
| 457 | | | Download from www.archive.mozilla.org re: Patents and Mozilla.org; discusses the '669 patent and Wang lawsuit. | | Zawinski-21 |
| 458 | | | DNA Lounge Store Website screenshot | | Zawinski-22 |
| 459 | | | DNA Lounge Store Website screenshot | | Zawinski-23 |

**Defendants' Trial Exhibit List**

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| 460 | | July-Oct. 1994 | Excerpts from Zawinski diary re: "The Netscape dorm"; discusses events during 1st months of existence of Netscape/Mosaic | | Zawinski-24 |
| 461 | | | Mozilla Archive Document/Flowchart "Save the Lizard" (printed 7-29-2009) | | Zawinski-25 |
| 462 | | 10/3/1994 | Giannandrea e-mail to R. McCool, Zawinski and Paquin re: Can't run Mozilla on 1R!X.5.3 | | Zawinski-30 |
| 463 | | 12/13/1994 | Paquin E-mail to client eng. Re:Free 1.0 likely to change | | Zawinski-32 |
| 464 | | 5/25/1994 | Article: "First International Conference on the World-Wide Web" 5/25-27/1994 | Def Opp SJ Ex. 22 | |
| 465 | | 5/15/2009 | Commission Junction Response to Jurisdictional Interrogatories (1-5) | | |
| 466 | | 5/15/2009 | Mediaplex Response to Jurisdictional Interrogatories (1-5) | | |
| 467 | | 5/15/2009 | MeziMedia Response to Jurisdictional Interrogatories (1-5) | | |
| 468 | | 5/15/2009 | Web Clients Response to Jurisdictional Interrogatories (1-5) | | |
| 469 | | 9/18/2009 | Netscape Supplemental Response to Jurisdictional Interrogatory #7 | | |
| 470 | | 10/23/2009 | ValueClick and FastClick Fourth Amended and Supplemental Responses to 1st and 2nd Interrogatories (1-21) | | |
| 471 | | 10/23/2009 | Commission Junction, Mediaplex, MeziMedia, Web Clients Third Amended and Supplemental Responses to 1st Interrogatories (1-20) | | |
| 472 | | 11/23/2009 | Netscape Objections and Supplemental Responses to ValueClick's 1st and 2nd Interrogatories (1-16) | | |
| 473 | | 11/23/2009 | Netscape Objections and Supplemental Responses to FastClick's 1st Interrogatories (1-8) | | |
| 474 | | 11/23/2009 | Netscape Objections and Supplemental Responses to Common Interrogatories (1-6) | | |
| 475 | | 11/23/2009 | Netscape Supplemental Response to Supplemental Interrogatories (1-10) | | |
| 476 | | | ValueClick Inc. Annual Report for 2000 | Mem Costin SJ Ex. 26 | |

Netscape v. ValueClick

**Defendants' Trial Exhibit List**

(1:09-cv-225-TSE-TRJ)

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| 477 | | | ValueClick Inc. Annual Report for 2001 | Mem Costin SJ Ex. 27 | |
| 478 | | | ValueClick Inc. Annual Report for 2002 | Mem Costin SJ Ex. 28 | |
| 479 | | | ValueClick Inc. Annual Report for 2003 | Mem Costin SJ Ex. 29 | |
| 480 | | | ValueClick Inc. Annual Report for 2004 | Mem Costin SJ Ex. 30 | |
| 481 | | | ValueClick Inc. Annual Report for 2005 | Mem Costin SJ Ex. 31 | |
| 482 | | | ValueClick Inc. Annual Report for 2006 | Mem Costin SJ Ex. 32 | |
| 483 | | | ValueClick Inc. Annual Report for 2007 | Mem Costin SJ Ex. 33 | |
| 484 | | | ValueClick Inc. Annual Report for 2008 | Mem Costin SJ Ex. 34 | |
| 485 | | | Plaintiff's Opposition to Defendants' Motion to Dismiss or Alternatively to Transfer Venue w/ Exhibits 1-12 | Mem Costin SJ Ex. 35 | |
| 486 | | | Federal Trade Commission Index 6/11/1997 | Mem Costin SJ Ex. 47 | |
| 487 | | | Executed Copy of Form 10-K Netscape 4/1/1996 | Mem Costin SJ Ex. 48 | |
| 488 | | | Netscape Amended Annual Report for 1995 | Mem Costin SJ Ex. 49 | |
| 489 | | | Pages from the book: Competing on Internet Time: Lessons From Netscape and It's Battle with Microsoft | Mem Costin SJ Ex. 57 | |
| 490 | | 5/26/2009 | Netscape Responses to ValueClick's 1st Interrogatories (1-14) | Mem Costin SJ Ex. 58 (IETF list) | |
| 491 | | | Emails from Weinstein to ietf-tls re: US Patent 5,657,390 9/12/1997 | Mem Costin SJ Ex. 60 | |
| 492 | | | ReveNews Discussion of Online Advertising, CPA, SEO, Affiliate and Next Generation Marketing | Mem Costin SJ Ex. 63 | |
| 493 | | | IETF Page of Intellectual Property Rights Disclosures | Mem Costin SJ Ex. 65 | |

**Defendants' Trial Exhibit List**

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|-----|-------------|----------|----------------------|------------------|---------------|
| 494 | | | Letter from Peter Hartley to FTC re: Comments of Netscape Concerning Consumer Privacy | Mem Costin SJ Ex. 69 | |
| 495 | | | RFC 1310 (Ex 2-6 from 8/14/09 Supp Combined Decl & Report of Klensin) | Mem Costin SJ Ex. 78 | |
| 496 | | | RFC 1602 (Ex 2-6 from 8/14/09 Supp Combined Decl & Report of Klensin) | Mem Costin SJ Ex. 78 | |
| 497 | | | RFC 1871 (Ex 2-6 from 8/14/09 Supp Combined Decl & Report of Klensin) | Mem Costin SJ Ex. 78 | |
| 498 | | | RFC 2026 (Ex 2-6 from 8/14/09 Supp Combined Decl & Report of Klensin) | Mem Costin SJ Ex. 78 | |
| 499 | | | RFC 3668 (Ex 2-6 from 8/14/09 Supp Combined Decl & Report of Klensin) | Mem Costin SJ Ex. 78 | |
| 500 | | 7/21/2009 | Netscape Objections and Responses to ValueClick's 2nd (1-16) | Mem Costin SJ Ex. 80 | |
| 501 | | 8/14/2009 | Attachments to Supplemental Expert Report of Ernest Johnson | | |
| 502 | | 9/11/2009 | Rebuttal Expert Report of Ernest Johnson w/attachs. | | |
| 503 | | 4/8/2010 | Second Supplemental Expert Report of Ernest Johnson w/attachs. | | |
| 504 | | 4/7/2010 | Second Supplemental Expert Report of John C. Klensin | | |
| 505 | | | Physical book: Netscape Time (Clark) | | |
| 506 | | | Physical book: Competing on Internet Time (Cusumano & Yofi) | | |
| 507 | | | Physical book: The Whole Internet (Krol) | | |
| 508 | | 9/24/2009 | Supplemental Expert Report of Jeffrey Kinrich | | |
| 509 | | | Physical book: Ullman, Principles of Database and Knowledge-base Systems, Vol. 1, Computer Science Press, 1988 | | |
| 510 | | 5/29/2009 | ValueClick/FastClick Answer, Defenses and Counterclaims to First Amended Complaint (Dkt. 85) | | |
| 511 | | 7/13/2009 | Commission Junction, Mediaplex, MeziMedia, Web Clients Answer, Defenses and Counterclaims to First Amended Complaint (Dkt. 129) | | |
| | | | Any exhibit on Plaintiff's list to which Defendants have not objected | | |

**Defendants' Trial Exhibit List**

| DTX | Bates Range | Doc Date | Document Description | Summary Judgment | Dep. Exh. No. |
|---|---|---|---|---|---|
| | | | Any exhibit necessary for purposes of cross-examination or rebuttal | | |